**UNITED STATES of America, Appellee,**

v.

**Jose de Jesus Leon NINO, Defendant–Appellant.**

**No. 11–520–cr.**

United States Court of Appeals, Second Circuit.

Sept. 5, 2013.

Julia Pamela Heit, Esq., New York, NY, for Appellant.

Zachary Feingold, Brent S. Wible, Assistant United States Attorneys, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

1. This court has already dismissed Nino's appeal of the custodial component of his sentence, and affirmed the judgment with respect to Nino's conviction, his term of supervised release, and the special assessment imposed upon him by the district court. *See United*

PRESENT: REENA RAGGI, GERARD E. LYNCH and RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Jose de Jesus Leon Nino, who stands convicted of conspiracy to import and conspiracy to distribute and possess with the intent to distribute at least one kilogram of heroin, *see* 21 U.S.C. §§ 841(b)(1)(A)(i), 846, 960(b)(1)(A), 963, appeals from that part of the judgment ordering him to forfeit $100,000 in drug proceeds, *see id.* §§ 853(a)(1), 970.[1] We assume the parties' familiarity with the facts and record of the underlying proceedings, which we reference only as necessary to explain our decision to affirm.

Where the government seeks forfeiture of property purportedly derived from drug trafficking, it bears the burden of proving, by a preponderance of the evidence, the facts necessary to support forfeiture. *See* Fed.R.Crim.P. 32.2; *United States v. Treacy*, 639 F.3d 32, 48 (2d Cir.2011); *United States v. Capoccia*, 503 F.3d 103, 116 (2d Cir.2007). Nino contends that the district court's forfeiture order lacked factual support in the record. Specifically, he claims that the record fails to show the requisite nexus between the offense of conviction and the $100,000. *See* Fed. R.Crim.P. 32.2.

On appeal of a forfeiture order, we generally review the district court's findings of fact for clear error and its legal conclusions *de novo. See United States v. Sabhnani*, 599 F.3d 215, 261 (2d Cir.2010). Where no forfeiture error was raised in

*States v. Nino*, No. 11–520 (2d Cir. Jul. 20, 2012) (order dismissing appeal in part, summarily affirming in part, and denying summary affirmance in part). Thus, this forfeiture challenge is all that remains of the direct appeal from the criminal judgment.

the district court, however, the claim of error is forfeited on appeal, and we review only for plain error. *See* Fed.R.Crim.P. 52(b); *United States v. Uddin,* 551 F.3d 176, 181 (2d Cir.2009); *see also United States v. Marcus,* 560 U.S. 258, 130 S.Ct. 2159, 2164–65, 176 L.Ed.2d 1012 (2010) (detailing showing required for plain error). Here, Nino not only failed to raise a forfeiture objection in the district court, but also specifically stated, through counsel, that he had reviewed the proposed forfeiture order and had no objection to it. This might well be viewed as a true waiver, precluding appeal. *See United States v. Olano,* 507 U.S. 725, 733, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993); *United States v. Gomez,* 617 F.3d 88, 92 (2d Cir.2010). Such a waiver appears to have been in Nino's tactical interest, as a hearing might have revealed that Nino's drug trafficking realized proceeds far in excess of $100,000. We need not here conclusively decide whether Nino's forfeiture claim was waived or forfeited because, in any event, he fails to demonstrate error.

In the agreement pursuant to which he pleaded guilty, Nino admitted that between 2000 and 2008, he had "conspired to import, distribute, or possess with intent to distribute at least 10 kilograms but less than 30 kilograms of heroin." Government Addendum 2; *see* Fed.R.Crim.P. 32.2(b)(1)(B) (stating that forfeiture determination may be based "on evidence already in the record, including any written plea agreement"). The wholesale price of a kilogram of heroin in the eight years between 2000 and 2008 appears to have ranged from $60,000 to roughly $100,000. *See United States v. Aina–Marshall,* 336 F.3d 167, 169 (2d Cir.2003); *United States v. Azubike,* 564 F.3d 59, 61 (1st Cir.2009).[2]

We assume that district judges in this circuit, who handle large numbers of wholesale-quantity drug cases each year, are familiar with these prices and require no further evidence unless the point is challenged. In short, because Nino admitted trafficking in a quantity of heroin with a wholesale value at least in the high six figures, that admission by itself provided a sufficient factual basis to support a preponderance finding that the proceeds realized by the conspiracy were at least $100,000. *See United States v. Treacy,* 639 F.3d at 48 (holding that forfeiture calculation is not "exact science" and that district court "may make reasonable extrapolations" from evidence); *see also United States v. Benevento,* 836 F.2d 129, 130 (2d Cir.1988) (recognizing forfeiture liability among criminal confederates to be joint and several).

Because we conclude that the evidence was sufficient to support a preponderance finding of nexus between the crimes of conviction and the $100,000 ordered forfeited, Nino cannot demonstrate plain error in this respect. Nor has Nino demonstrated error, let alone plain error, under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). *See United States v. Fruchter,* 411 F.3d 377, 383 (2d Cir.2005) (rejecting application of *Apprendi* rule to criminal forfeiture proceedings).

We have considered Nino's remaining arguments and reject them as without merit. Accordingly, the order of the district court is AFFIRMED.

---

2. In the second quarter of 2007, when agents seized six kilograms of heroin belonging to Nino, *see* Presentence Report ¶¶ 17, 21, the median national wholesale price of heroin was $117,110 per kilogram, *see* Institute for Defense Analyses, The Price and Purity of Illicit Drugs: 1981–2007, App. B–12 (2008), *available at* http://www.whitehouse.gov/sites/default/files/ondcp/policy-and-research/bullet_1.pdf.